**UNITED STATES of America,**

v.

**Roberto MALDONADO Appellant.**

No. 04–1516.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on Nov. 15, 2004.

Decided July 22, 2005.

Bonnie R. Schlueter, Office of United States Attorney, Pittsburgh, PA, for United States of America.

Kelly R. Labby, Office of United States Attorney, Erie, PA, Karen S. Gerlach, Office of Federal Public Defender, Pittsburgh, PA, for Appellant.

Before ROTH, SMITH, and WEIS, Circuit Judges.

## OPINION OF THE COURT

ROTH, Circuit Judge.

This is an appeal by Roberto Maldonado who was convicted of conspiracy to distribute and to possess with intent to distribute 5 kilograms or more of cocaine, pursuant to a plea agreement in which the Government promised to file a United States Sentencing Guidelines (U.S.S.G.) § 5(k) motion requesting a reduction in Maldonado's offense level, based on substantial assistance. The District Court granted the government's § 5(k) motion but refused to grant defendant's request for a minor role reduction under U.S.S.G. § 3B1.2(b). The District Court found that Maldonado's activities rose above that of a minor participant. Maldonado did not appeal his conviction but has appealed his sentence based on the District Court's refusal to grant him relief under § 3B1.2(b). Subsequent to briefing before this court on the merits of the sentencing guidelines issue, the United States Supreme Court issued *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). In subsequent briefing, Maldonado has additionally sought resentencing based on *Booker*. The *Booker* issue was briefed by the parties. For the reasons explained below, we will affirm the conviction, vacate the sentence and remand for resentencing under *Booker*.

## JURISDICTION AND STANDARD OF REVIEW

Jurisdiction was conferred on the District Court by 18 U.S.C. § 3231. A timely notice of appeal was filed. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742.

A defendant's *Booker* claim, asserted for the first time on appeal, is subject to plain error review. *United States v. Davis*, 407 F.3d 162, 164–65 (3d Cir.2005) (en banc).

## DISCUSSION

Where, as here, the District Court imposed sentence and treated the "Guidelines as mandatory rather than advisory," defendant's claim survives scrutiny under

plain error review. *Id.* at 164. In these circumstances, "we will decide claims of error related to the conviction, vacate the sentence, and remand for consideration of the appropriate sentence by the District Court in the first instance." *Id.* at 166. We do not address Maldonado's § 3B1.2(b) claim because any such decision on our part might very well be rendered unnecessary by resentencing under *Booker. See, e.g., United States v. Urban,* 404 F.3d 754, 783 n. 11 (3d Cir.2005) ("Appellants O'Malley and Tursi also argue that the District Court committed a sentencing error in fixing their base offense level under the sentencing guidelines for the RICO convictions. Because we are vacating O'Malley's and Tursi's sentences and remanding to the District Court for resentencing under *Booker,* we will not address this particular challenge to their sentences here.").

## CONCLUSION

For the reasons explained above, we will affirm the conviction, vacate the sentence and remand for resentencing under *Booker.*